Hasmik MOVSESYAN, Petitioner,

v.

Jefferson B. SESSIONS III, Attorney
General, Respondent.

No. 15-70573

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted February 14,
2018 Pasadena, California

Filed March 12, 2018

Liana Harutunyan, Esquire, Attorney,
Law Offices of Liana Harutunyan, Van
Nuys, CA, for Petitioner

Jason Wisecup, Neelam Ihsanullah, Es-
quire, Trial Attorney, Anthony Ogden Pot-
tinger, Trial Attorney, DOJ—U.S. Depart-
ment of Justice, Civil Division/Office of
Immigration Litigation, Washington, DC,
Chief Counsel ICE, Office of the Chief
Counsel, Department of Homeland Securi-
ty, San Francisco, CA, for Respondent

Before: BERZON and BYBEE, Circuit
Judges, and WOODCOCK,* District
Judge.

MEMORANDUM **.

Hasmik Movsesyan appeals the Board of
Immigration Appeals' ("BIA") dismissal of
her appeal of an Immigration Judge's
("IJ") decision denying her application for
asylum, withholding of removal, and pro-
tection under the Convention Against Tor-
ture. This Court reviews each of those
denials, as well as adverse credibility de-
terminations, for substantial evidence.
*Baghdasaryan v. Holder*, 592 F.3d 1018,
1022 (9th Cir. 2010) (asylum and withhold-
ing of removal); *Chawla v. Holder*, 599
F.3d 998, 1001 (9th Cir. 2010) (adverse
credibility determination); *Silaya v. Muka-
sey*, 524 F.3d 1066, 1070 (9th Cir. 2008)
(Convention Against Torture). We have ju-
risdiction pursuant to 8 U.S.C.
§ 1252(a)(1), and we deny Movsesyan's pe-
tition for review.

1. Substantial evidence supports the IJ's
adverse credibility finding. Movsesyan tes-
tified inconsistently and vaguely regarding
basic facts of claimed harassment by Ar-
menian authorities. These included the
number of times she was assaulted, the
number of her teeth her assaulters broke,
the sequencing of incidents, whether the
KGB issued her a death threat, and more.
The IJ wrote,

> Respondent was not a credible witness.
> Although respondent was not a credible
> witness, the court does not necessarily
> disbelieve all of her testimony. However,
> due to the problems with respondent's
> testimony, the court does not know what
> parts of her testimony to believe. The
> court accepts that respondent was a
> practicing Pentecostal in Armenia. The
> court also is willing to accept that re-
> spondent may have had problems with
> the authorities in Armenia.

(citation omitted).

Movsesyan contends that this portion of
the IJ's opinion somehow undermines the
adverse credibility determination. It does
not. Movsesyan cites no authority for the
proposition that to make an adverse credi-
bility finding, an IJ must disbelieve all of

---

* The Honorable John A. Woodcock, Jr., United
States District Judge for the District of Maine,
sitting by designation.

** This disposition is not appropriate for publi-
cation and is not precedent except as provid-
ed by Ninth Circuit Rule 36-3.

an alien's testimony. If left unsure what to believe, an IJ remains free to discredit the alien's testimony, absent corroboration. *Sidhu v. INS*, 220 F.3d 1085, 1090 (9th Cir. 2000) ("[8 C.F.R. § 208.13] plainly indicates that if the trier of fact either does not believe the applicant or does not know what to believe, the applicant's failure to corroborate his testimony can be fatal to his asylum application"). Here, the IJ correctly noted that Movsesyan failed to present background evidence corroborating her claim that Armenian authorities act in some way against Pentecostals.

In cases predating the REAL ID Act, Pub. L. 109-13, 119 Stat. 302 (2005), an adverse credibility determination must be founded on testimonial inconsistencies that go to the heart of the asylum claim. *Li v. Ashcroft*, 378 F.3d 959, 962, 964 (9th Cir. 2004). Such was the case here. The IJ grounded his adverse credibility finding not on peripheral, minor matters, but on whether she had linked any past persecution to a protected ground. The adverse credibility finding was thus adequately supported and must be upheld.

2. The BIA did not err in refusing to consider the psychological report because Movsesyan did not submit it to the IJ, did not present a valid basis for its consideration before the BIA, did not move to remand or reopen, and did not show that it was unavailable and could not have been discovered or presented at the IJ hearing. *See* 8 C.F.R. §§ 1003.1(d)(3)(iv), 1003.2(c)(1). Furthermore, the BIA properly concluded that the psychologist's report failed to present a justifiable excuse for Movsesyan's inconsistent testimony. The report confirmed that Movsesyan did not have memory problems and explained her inconsistent testimony and "making up (false) stories" by her extreme nervousness during her testimony. The psycholo-

gist's report thus buttressed the IJ's finding that her testimony lacked credibility.

3. Because of the adverse credibility determination, the withholding of removal claim also fails. The alien bears the burden of proving a "clear probability," that it is "more likely than not" that she would suffer persecution based on one of the protected grounds upon return. *INS v. Stevic*, 467 U.S. 407, 429-30, 104 S.Ct. 2489, 81 L.Ed.2d 321 (1984); *Ghaly v. INS*, 58 F.3d 1425, 1429 (9th Cir. 1995). This standard is higher than that governing eligibility for asylum. An alien who fails to establish a well-founded fear of persecution for asylum purposes for lack of credible evidence supporting the claim is therefore necessarily ineligible for withholding of removal. *Ghaly*, 58 F.3d at 1428-29.

4. Finally, substantial evidence supports the IJ's conclusion that nothing in the record establishes it is more likely than not that Movsesyan will experience torture upon her repatriation in Armenia. 8 C.F.R. § 1208.16(c)(2); *see Unuakhaulu v. Gonzales*, 416 F.3d 931, 939 (9th Cir. 2005) (stating standard). Movsesyan claims a reasonable belief that Armenian authorities are capable of carrying out threats against her life and the safety of her family. A reasonable belief that authorities are capable of something does not support a conclusion that they are more likely than not to torture her upon her return. Documentary evidence from the Department of State and United Nations High Commissioner for Refugees supports the IJ's conclusion that Movsesyan has not shown it is more likely than not that she will be tortured upon her return to Armenia.

**PETITION FOR REVIEW DENIED.**